**Raymond W. BURFORD, Jr., DDS, Plaintiff–Appellee,**

v.

**GREAT–WEST LIFE & ANNUITY INSURANCE CO., Defendant–Appellant.**

No. 03–40736.

United States Court of Appeals, Fifth Circuit.

April 1, 2004.

Darrin M. Walker, Law Office of Darrin Walker, Kingwood, TX, for Plaintiff–Appellee.

John Philip Griffis, Hays, McConn, Rice & Pickering, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, REAVLEY and EMILIO M. GARZA, Circuit Judges.

PER CURIAM.*

We reverse and render, for the following reasons:

* Pursuant to 5TH CIR. R. 47.5, the Court has   determined that this opinion should not be

1. Generally, questions of contract construction, including the issue of whether a contract is ambiguous, are questions of law for the court and are reviewed de novo. *See Clardy Mfg. Co. v. Marine Midland Business Loans Inc.,* 88 F.3d 347, 352 (5th Cir.1996); *FDIC v. McFarland,* 33 F.3d 532, 539 (5th Cir.1994); *American Totalisator Co. v. Fair Grounds Corp.,* 3 F.3d 810, 813 (5th Cir.1993).

2. We hold as a matter of law that the critical language of the rider, excluding coverage for injury to "the cervicothoracic regions of the spine," unambiguously excludes coverage for appellee Burford's injury. Burford's accident indisputably resulted in a broken spine and a severed spinal cord between two thoracic vertebra. While the term "cervicothoracic" is not a common one, the medical and general dictionaries in the record consistently define the term as relating to the neck and thorax. By this universally recognized definition the injury occurred in the thoracic area of the spine and therefore occurred in the "cervicothoracic regions" of the spine. One reputable medical dictionary offered a second, alternative definition of cervicothoracic as relating to the transition between the neck and thorax, and Burford offered expert testimony that this definition is the only one used in the medical community. Under this definition Burford's injury did not occur at the transitional region. However, this alternative definition necessarily refers to a single transitional area and the rider refers to "regions" in the plural. This alternative definition is simply inconsistent with the plain wording of the rider. The expert's testimony that the use of "regions" was a "misnomer" and was "not proper English" was an improper attempt

to rewrite the key language of the contract.

3. Accordingly, the judgment is reversed, and we hereby render a take nothing judgment in favor of appellant Great-West.

REVERSED and RENDERED.

---

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.